# <u>EXHIBIT H</u>

Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
| 10. A method for implementing a hand over of a mobile subscriber station (MSS) in a wireless communication network, comprising: | Sierra Wireless makes, uses, tests, sells, offers for sale, and/or imports a mobile subscriber station (MSS) such as 5G compatible devices including but not limited to, AirLink 5G routers (XR90, XR80, EX400, XR60, MG90, RX400), EM series 5G modules (EM8695, EM9293, EM9291, EM9295, EM9190, EM9191), Semtech PerSe Connect Product Line (SX9340, SX9376), IoT Modules (HL7900), IoT 5G Modems (FX86E), Semtech Antennas, etc., that performs a method for implementing a hand over in a wireless communication network.<br><br>Sierra Wireless 5G devices performs a method for implementing a hand over (e.g., conditional handover) in a wireless communication network.<br><br>**AirLink® XR90 – High-Performance Dual 5G Vehicle Router**<br><br>Designed for mission-critical connectivity, the AirLink® XR90 delivers unmatched performance for public safety, transit, and mobile fleets. Powered by dual 5G cellular radios and dual independent 4×4 MU-MIMO Wi-Fi 6, it provides resilient, high-speed connectivity virtually anytime, anywhere, while reducing maintenance costs with ALMS Out-of-Band Management.<br><br> |

1

| Claim 10 | Sierra Wireless |
|---|---|
| | **AirLink® XR90 – Router Specifications** 🖶 Print Specs   Download Specs → <br><br> **KEY FEATURES** <br><br> Cellular Radios — Single 5G (Gen1) or Dual 5G (Gen1 & Gen2) <br> LPWA for ALMS Out of Band Management <br><br> Wi-Fi — Dual 4×4 MU MIMO Wi-Fi 6 <br><br> Ethernet — Single 5G: 3x Gigabit, 1x 5 Gigabit Ethernet Port <br> Dual 5G: 4x Gigabit, 1x 5 Gigabit Ethernet Port <br><br> Serial — Single/Dual RS-232 (DB9) with optional cables <br><br> GNSS — 48 Channel GNSS with Dead Reckoning <br><br> CAN — CAN bus/OBD-II (J1979)/J1939 <br><br> (https://www.sierrawireless.com/router-solutions/xr90/#applications) |

2

| Claim 10 | Sierra Wireless |
|---|---|
|  | **AirLink® XR80 5G LTE Router for Fixed and Mobile Applications**<br><br>**High Performance Multi-Network 5G /Wi-Fi 6 Router**<br><br>The supercharged AirLink® XR80 5G LTE router is optimized for fixed and mobile applications. The available dual-5G cellular radio and 5×4 MU-MIMO Wi-Fi 6 deliver the flexibility expected from a high-performance vehicle and industrial 5G router with customized configurations. The AirLink XR80 supports complete device-to-cloud security, reduces total cost of ownership with ALMS Out-of-Band management, and, with its cartridge-based design, enables long-term expandability and upgradability for critical mobile and industrial deployments. |

3

| Claim 10 | Sierra Wireless |
|---|---|
|  | **AirLink® XR80 – Router Specifications** 🖶 Print Specs  Download Specs ➜ <br><br> **KEY FEATURES** <br><br> Cellular Radios — 5G/LTE Cat-20 / LPWA for ALMS Out of Band Management <br><br> Wi-Fi — 5×4 MU MIMO Wi-Fi 6 (Wi-Fi variants) <br><br> Ethernet — Single 5G: 3x RJ45 (2×1 Gbps + 1×5 Gbps) / Dual 5G: 4x RJ45 (3×1 Gbps + 1×5 Gbps) <br><br> Serial — Single/Dual RS-232 (DB9) with optional cables <br><br> GNSS — 48 Channel GNSS with Dead Reckoning <br><br> CAN — CAN bus/OBD-II (J1979)/J1939 <br><br> (https://www.sierrawireless.com/router-solutions/xr80/#specs) <br><br> **AirLink® EX400 5G RedCap Router** <br><br> **Right-Sized 5G RedCap Connectivity Engineered for Commercial IoT** <br><br> **NEW-GEN** Ultra-low Power 5G <br><br> The AirLink EX400 reliably connects IoT assets across retail, manufacturing, and agricultural operations—delivering right-sized performance and 5G longevity without the complexity and premium costs of full-scale 5G solutions. Optimized throughput and semi-rugged design meet commercial IoT requirements, while full 5G RedCap and LTE support protects connectivity investments. <br><br> Built on Semtech's 30+ years of field-proven cellular expertise with defense-in-depth security and cloud management that simplifies operations across distributed locations. |

Case 2:26-cv-00263   Document 1-8   Filed 03/31/26   Page 6 of 81 PageID #: 386

Page |H-5

| Claim 10 | Sierra Wireless |
|---|---|
| | **AirLink® EX400 – Router Specifications**  Print Specs   → Download Specs <br><br> **KEY FEATURES** <br><br> Cellular Radios — 5G RedCap (Reduced Capability) <br> Wi-Fi — Single 1×1 MIMO Wi-Fi 6 (Optional) <br> Ethernet — Dual Ethernet (1 Gbps) <br> Serial — – <br> GNSS — Dual-band GNSS <br> CAN — – <br> I/O — 1 GPIO <br><br> (https://www.sierrawireless.com/router-solutions/ex400/#specs) |

5

| Claim 10 | Sierra Wireless |
|----------|-----------------|
|  | **AirLink® XR60 Ultra-compact Rugged 5G and Wi-Fi 6 Cellular Router**<br><br>The AirLink® XR60 is an ultra-compact, rugged 5G cellular router designed to deliver reliable, high-performance 5G and Wi-Fi 6 connectivity in space-constrained and harsh environments — from tight industrial enclosures to fast-moving vehicles.<br><br>Built for mission-critical applications, the XR60 supports advanced networking features, private network integration, and edge computing capabilities, enabling mission-critical organizations to future-proof their connectivity and accelerate digital transformation.<br><br>With AirLink Complete, the XR60 offers 5 years of hardware warranty, technical support, and secure remote management to keep your network online and optimized. |

6

| Claim 10 | Sierra Wireless |
| --- | --- |
| | **AirLink® XR60 – Router Specifications**  🖨Print Specs   Download Specs ➡<br><br>**KEY FEATURES**<br><br>Cellular Radios — 5G<br>Wi-Fi — 2×2 MIMO Wi-Fi 6 (Optional)<br>Ethernet — 1 x Ethernet RJ45 (1 Gbps) – Single Serial/Single Ethernet variant<br>2 x Ethernet RJ45 (1×1 Gbps + 1×5 Gbps) – Dual Ethernet variant<br>Serial — Dual RS-232/485 (Serial/Ethernet variant)<br>GNSS — Dual-band 40 Channel GNSS<br>CAN — –<br>I/O — 1 GPIO<br><br>(https://www.sierrawireless.com/router-solutions/xr60/#specs)<br><br>**AirLink® MG90 5G**<br><br>**High Performance Multi-Network 5G/ Wi-Fi 5 Router**<br><br>The AirLink® MG90 is purpose built for transit, rail and first responders with dual-Cellular radios and dual Gigabit Wi-Fi delivering always-on connectivity with extensions to Land Mobile Radio (LMR) and satellite systems. |

7

| Claim 10 | Sierra Wireless |
|---|---|
| | AirLink® MG90 – Router Specifications 🖶 Print Specs

| KEY FEATURES | MG90 5G 4×4 Global<br>MG90 DUAL 5G 2×2 Global | MG90 LTE-A Pro NAM<br>MG90 DUAL LTE-A Pro NAM | MG90 LTE-A Pro Global<br>MG90 DUAL LTE-A Pro Global |
|---|---|---|---|
| Cellular Radios | 5G | LTE-A Pro | LTE-A Pro |
| Wi-Fi | Dual 3×3 Wi-Fi 5 | Dual 3×3 Wi-Fi 5 | Dual 3×3 Wi-Fi 5 |
| Ethernet | 5x Gigabit Ethernet Port (RJ45) | 5x Gigabit Ethernet Port (RJ45) | 5x Gigabit Ethernet Port (RJ45) |
| Serial | Single RS-232 serial port (DB9) | Single RS-232 serial port (DB9) | Single RS-232 serial port (DB9) |
| GNSS | 48 Channel GNSS with Dead Reckoning | 48 Channel GNSS with Dead Reckoning | 48 Channel GNSS with Dead Reckoning |
| CAN | CAN bus/OBD-II (J1939/J1708) (optional cable) | CAN bus/OBD-II (J1939/J1708) (optional cable) | CAN bus/OBD-II (J1939/J1708) (optional cable) |
| I/O | 5 GPIO | 5 GPIO | 5 GPIO |

(https://www.sierrawireless.com/router-solutions/mg90/#services) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

Case 2:26-cv-00263   Document 1-8   Filed 03/31/26   Page 10 of 81 PageID #: 390

Page |H-9

| Claim 10 | Sierra Wireless |
|---|---|
| | <br><br>**AirLink® RX400 5G RedCap Router**<br>**Industry's Most Power-Efficient Rugged 5G RedCap Router***<br><br>Purpose-built for critical infrastructure, the rugged RX400 combines right-sized 5G RedCap connectivity with industry-leading power efficiency to bring 5G to extreme environments— even where only solar power is available.<br><br>With 5G RedCap and LTE support, built-in serial, edge computing capabilities and private networking support, utilities, oil & gas organizations, and cities can modernize aging infrastructure today while enabling future-ready communications. Delivered with defense-in-depth security from 30+ years of field-proven expertise.<br><br>**AirLink® RX400 – Router Specifications**  Print Specs  → Download Specs<br><br>**KEY FEATURES**<br><br>Cellular Radios — 5G RedCap (Reduced Capability)<br>Wi-Fi — Single 1×1 MIMO Wi-Fi 6 (Optional)<br>Ethernet — Single Ethernet (1 Gbps)<br>Serial — Single/Dual RS-232<br>GNSS — Dual-band GNSS<br><br>(https://www.sierrawireless.com/router-solutions/rx400/#applications) |

9

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
| |  |

| Claim 10 | Sierra Wireless |
|---|---|
| |  (https://www.sierrawireless.com/iot-modules/5g-modules/em9190/) |

11

Case 2:26-cv-00263    Document 1-8    Filed 03/31/26    Page 13 of 81 PageID #: 393

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Optimized 5G NR performance for broad coverage applications with a simple upgrade path to mmWave**<br><br>The EM9191 module is part of the EM Series offering global 5G connectivity. Designed in an M.2 form factor, the EM9191 is compatible with our EM9190 module for a simple upgrade path to mmWave, as well as the EM7690 module to help facilitate the migration and differentiation between 4G LTE and 5G.<br><br>This 5G NR Sub-6 GHz embedded module delivers up to 4.5Gbps downlink speed and 660Mbps uplink speed. With automatic 4G and 3G fallback networks and integrated GNSS receiver (GPS, GLONASS, BeiDou, and Galileo satellite systems supported), the EM9191 is applicable to a wide range of IoT applications such as industrial routers, home gateways, industrial and consumer laptops, rugged tablet PCs, video surveillance and digital signage.<br><br>**Air Interface:** 5G NR Sub-6 with 4G and 3G fallback<br>**Region:** Global<br>**Planned Carrier:** Telstra<br><br>5G   4G   3G<br><br>## Specifications<br><br>**5G NR**<br><br>| Category | 5G NR Sub-6 |<br>| Frequency Bands | n1, n2, n3, n5, n7, n8, n12, n20, n25, n28, n38, n40, n41, n48, n66, n71, n77, n78, n79 |<br><br>(https://www.sierrawireless.com/iot-modules/5g-modules/em9191/)<br><br>**EM9293 5G NR Sub-6 GHz Module**<br><br>Contact Sales |

12

| Claim 10 | Sierra Wireless |
|---|---|
| |  (https://www.sierrawireless.com/iot-modules/5g-modules/em9293/) |

13

| Claim 10 | Sierra Wireless |
|---|---|
| |  (https://www.sierrawireless.com/iot-modules/5g-modules/em9291/) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 9-in-1 Dual Sharkfin**<br><br>The 9-in-1 Dual Sharkfin is a specialized antenna solution engineered and certified for AirLink XR90 mobility applications.<br><br>The antenna has a sleek sharkfin-style housing featuring a 4x4 MiMo for 4G/5G (617-6000MHz), dual-band 2.5/5GHz Wi-Fi, and GNSS with an integrated gain 26dB LNA for optimized performance.<br><br>**Specification**<br><br>PART NO.<br>6001442 (Black)/6001501 (White)<br><br>ELECTRICAL DATA<br><br>Frequency Range<br>4G/5G Elements: 617-960MHz / 1427-6000MHz<br>Wi-Fi Elements: 2.4/5-6GHz<br><br>Peak gain: Isotropic*<br>4G/5G Elements: 617-960MHz 3.9dBi, 1427-4200MHz 6.4dBi, 4200-6000MHz 6.7dBi<br>Wi-Fi Elements: 2.4 GHz 4.3dBi, 5GHz 7.2dBi<br><br>Isolation*<br>4G/5G Elements: 617-960MHz ≥7dB, 1427-6000MHz ≥ 16dB<br>Wi-Fi Elements: 2.4/5GHz ≥17dB<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/11/S-Datasheet-Antenna-9in1-Dual-Sharkfin-Nov2024-F.pdf  p. 1) |

15

| Claim 10 | Sierra Wireless |
|---|---|
| |  (https://www.sierrawireless.com/router-solutions/antennas/#xr90) |

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 5-in-1 Dual Sharkfin for XR80 and XR90**<br><br>The 5-in-1 Dual Sharkfin is a specialized antenna solution engineered and certified for AirLink® XR80 mobility applications.<br><br>The antenna has a sleek sharkfin-style housing featuring a 4x4 MiMo for 4G/5G (617-6000MHz) and GNSS with an integrated gain 26dB LNA for optimized performance.<br><br>**Specification**<br><br>PART NO. — 6001446 (Black)/6001524 (White)<br><br>ELECTRICAL DATA<br><br>Frequency Range — 4G/5G Elements — 617-960MHz / 1427-6000MHz<br><br>Peak gain: Isotropic* — 4G/5G Elements — 617-960MHz 4.2dBi / 1427-6000MHz 7.1dBi<br><br>Isolation* — 4G/5G Elements — 617-960MHz ≥7dB / 1427-6000MHz ≥ 16dB<br><br>Typical Efficiency — 4G/5G Elements — 617-960MHz 61% / 1427-6000MHz 71%<br><br>Correlation Co-efficient — 4G/5G Elements — <0.25<br><br>Pattern — Omni-directional<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/11/S-Datasheet-Antenna-5in1-Dual-Sharkfin-XR80-and-XR90-Nov2024-F.pdf  p. 1) |

17

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  |  (https://www.sierrawireless.com/router-solutions/antennas/#xr90) |

18

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Sierra Wireless Antenna – 9-in-1 Dome**<br><br>The 9-in-1 Dome is a custom 5G single antenna solution for the AirLink XR90, tested and certified for mobile applications.<br><br>The antenna has a low-profile design that contains nine isolated high-performance antenna elements in a single housing for optimal coverage; four ultra-wideband elements spanning 617-6000MHz; a high performance GNSS antenna with an integrated 26dB gain LNA; and 4x4 MIMO dual band 2.4/5GHz Wi-Fi elements.<br><br>**Specification**<br><br>PART NO. — 6001399 (Black)/6001400 (White)<br><br>ELECTRICAL DATA<br><br>Frequency Range: 4G/5G Elements — 617-960MHz / 1710-6000MHz; Wi-Fi Elements — 2.4/4.9-6GHz<br><br>Peak gain: Isotropic*: 4G/5G Elements — 617-960MHz 4dBi, 1710-3800MHz 6dBi, 4900-6000MHz 6dBi; Wi-Fi Elements — 2.4 GHz 5dBi, 4.9-6.0GHz 7dBi<br><br>Isolation*: 4G/5G Elements — > 10dBm; Wi-Fi Elements — > 12dBm<br><br>(https://www.sierrawireless.com/wp-content/uploads/2025/01/S-Datasheet-Antenna-9in1-Dome-2024-1.pdf p. 1) |

19

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  |  (https://www.sierrawireless.com/router-solutions/antennas/#xr90) |

20

Case 2:26-cv-00263    Document 1-8    Filed 03/31/26    Page 22 of 81 PageID #: 402

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 5-in-1 Dome 5G**<br><br>The 5-in-1 Dome is a 5G single antenna solution for the AirLink XR80/90 second radio. Tested and certified for mobile and fixed application.<br><br>The antenna has a low-profile design that contains five isolated high-performance antenna elements in a single housing for optimal coverage, four ultra-wideband elements spanning 617-6000MHz, and a high performance GNSS antenna with an integrated 26dB gain LNA. This antenna is ideally suited to pair with XP (XR 5G cartridge).<br><br>**Specification**<br><br>PART NO.<br>6001443 (Black)/6001445 (White)<br><br>ELECTRICAL DATA<br>Frequency Range — 4G/5G Elements — 617-960MHz / 1710-6000MHz<br><br>Peak gain: Isotropic* — 4G/5G Elements — 617-960MHz 4dBi / 1710-3800MHz 6dBi / 4900-6000MHz 6dBi<br><br>Isolation* — 4G/5G Elements — > 10dBm<br><br>Typical Efficiency — 4G/5G Elements — 617-960MHz >50% / 1710-3800MHz >60% / 4900-6000MHz >35%<br><br>(https://www.sierrawireless.com/wp-content/uploads/2025/01/S-Datasheet-Antenna-5in1-Dome-5G-2024-1-1.pdf p. 1) |

| Claim 10 | Sierra Wireless |
| --- | --- |
| | <br><br>(https://www.sierrawireless.com/router-solutions/antennas/#xr90) |

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 5-in-1 Flat Panel for XR80 and XR90**<br><br>The 5-in-1 Flat Panel antenna solution engineered and certified for AirLink® XR80/90 fixed/mobility applications.<br><br>The antenna features 4x4 MIMO supporting 4G/5G bands covering from 617 - 6000 MHz, along with high-performance GNSS.<br><br>**Specification**<br><br>PART NO. — 6001432 (Black)<br><br>ELECTRICAL DATA<br>Frequency Range — 4G/5G Elements — 617-960MHz / 1427-6000MHz<br>Peak gain: Isotropic* — 4G/5G Elements — 617-960MHz 3.38dBi / 1427-6000MHz 4.76dBi<br>Isolation* — 4G/5G Elements — 617-960MHz ≥10dB / 1427-6000MHz ≥13dB<br>Typical Efficiency — 4G/5G Elements — 617-960MHz 40% / 1427-6000MHz 49%<br>Pattern — Omni-directional<br>Impedance — 50Ω<br><br>(https://www.sierrawireless.com/wp-content/uploads/2023/12/S-Datasheet-Antenna-5in1-Flat-Panel-for-XR80-and-XR90-Dec2023-F-1.pdf p. 1) |

23

| Claim 10 | Sierra Wireless |
|---|---|
| | 10-in-1 Dual Sharkfin<br><br>For Mobile Applications<br><br>4m/13.12ft Cable Length<br><br>4 x Cellular<br><br>GNSS<br><br>5 x Wi-Fi<br><br>**Download Datasheet**<br><br>(https://www.sierrawireless.com/router-solutions/antennas/#xr80) |

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 10-in-1 Dual Sharkfin**<br><br>The 10-in-1 Dual Sharkfin is a specialized antenna solution engineered and certified for AirLink XR80 mobility applications.<br><br>The antenna has a sleek sharkfin-style housing featuring a 4x4 MiMo for 4G/5G (617-6000MHz), dual-band 2.5/5GHz Wi-Fi, and GNSS with an integrated gain 26dB LNA for optimized performance.<br><br>**Specification**<br><br>**PART NO.** 6001444 (Black)/6001500 (White)<br><br>**ELECTRICAL DATA**<br><br>Frequency Range — 4G/5G Elements: 617-960MHz / 1427-6000MHz; Wi-Fi Elements: 2.4/5GHz<br><br>Peak gain: Isotropic* — 4G/5G Elements: 617-960MHz 3.9dBi, 1427-4200MHz 6.4dBi, 4200-6000MHz 6.7dBi; Wi-Fi Elements: 2.4 GHz 5.1dBi, 5GHz 7.2dBi<br><br>Isolation* — 4G/5G Elements: 617-960MHz ≥7dB, 1427-6000MHz ≥ 16dB; Wi-Fi Elements: 2.4/5GHz ≥17dB<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/11/S-Datasheet-Antenna-10in1-Dual-Sharkfin-Nov2024-F.pdf p. 1) |

| Claim 10 | Sierra Wireless |
|---|---|
|  | <br><br>(https://www.sierrawireless.com/router-solutions/antennas/#xr80) |

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 10-in-1 Dome**<br><br>The 10-in-1 Dome is a custom 5G single antenna solution for the AirLink XR80, tested and certified for mobile and fixed application.<br><br>The antenna has a low-profile design that contains ten isolated high-performance antenna elements in a single housing for optimal coverage; four ultra-wideband elements spanning 617-6000MHz; a high performance GNSS antenna with an integrated 26dB gain LNA; and 5x5 MIMO dual band 2.4/5GHz Wi-Fi elements.<br><br>**Specification**<br><br>**PART NO.** 6001354 (Black)/6001355 (White)<br><br>**ELECTRICAL DATA**<br><br>**Frequency Range**<br>4G/5G Elements: 617-960MHz / 1710-6000MHz<br>Wi-Fi Elements: 2.4/4.9-6GHz<br><br>**Peak gain: Isotropic***<br>4G/5G Elements: 617-960MHz 4dBi; 1710-3800MHz 6dBi; 4900-6000MHz 6dBi<br>Wi-Fi Elements: 2.4 GHz 5dBi; 4.9-6.0GHz 7dBi<br><br>**Isolation***<br>4G/5G Elements: > 10dBm<br>Wi-Fi Elements: > 12dBm<br><br>(https://www.sierrawireless.com/wp-content/uploads/2025/01/S-Datasheet-Antenna-10in1-Dome-2024-1.pdf p. 1) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  | <br><br>(https://www.sierrawireless.com/router-solutions/antennas/#xr60) |

28

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 7-in-1 Dual Sharkfin for XR60**<br><br>The 7-in-1 Dual Sharkfin is a specialized antenna solution engineered and certified for AirLink® XR60 mobility applications.<br><br>The antenna has a sleek sharkfin-style housing featuring a 4x4 MiMo for 4G/5G (617-6000MHz), dual-band 2.5/5GHz Wi-Fi, and an active L1/L5 GPS/GNSS antenna.<br><br>**Specification**<br><br>PART NO. — 6001511(Black)/6001525(White)<br><br>ELECTRICAL DATA<br><br>Frequency Range: 4G/5G Elements 617-960MHz / 1427-6000MHz; Wi-Fi Elements 2.4/5GHz<br><br>Peak gain: Isotropic*: 4G/5G Elements 617-960MHz 4.2dBi, 1427-6000MHz 7.1dBi; Wi-Fi Elements 2.4GHz 4.6dBi, 5.15-7.125GHz 8.2dBi<br><br>Isolation*: 4G/5G Elements 617-960MHz ≥7dB, 1427-6000MHz ≥ 16dB; Wi-Fi Elements 2.4/5GHz ≥20dB<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/02/S-Datasheet-Antenna-7in1-Dual-Sharkfin-for-XR60-Feb2024-F.pdf p. 1) |

| Claim 10 | Sierra Wireless |
|---|---|
| | <br><br>**7-in-1 Reef Sharkfin**<br><br>For Mobile Applications<br><br>4m/13.12ft Cable Length<br><br>4 x Cellular<br><br>GNSS<br><br>2 x Wi-Fi<br><br>**Download Datasheet** →<br><br>(https://www.sierrawireless.com/router-solutions/antennas/#xr60) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 7-in-1 Reef Sharkfin for XR60**<br><br>The 7-in-1 Reef Sharkfin is a specialized antenna solution engineered and certified for AirLink® XR60 mobility applications.<br><br>The antenna has a sleek sharkfin design with discrete low profile housing featuring a 4x4 MiMo for 4G/5G (617-6000MHz), dual-band 2.5/5GHz Wi-Fi, and an active L1/L5 GPS/GNSS antenna.<br><br>**Specification**<br><br>PART NO.: 6001545(Black)<br><br>ELECTRICAL DATA<br><br>Frequency Range — 4G/5G Elements: 617-960MHz / 1427-6000MHz; Wi-Fi Elements: 2.4/5GHz<br><br>Peak gain: Isotropic* — 4G/5G Elements: 617-960MHz 4dBi, 1427-6000MHz 6.4dBi; Wi-Fi Elements: 2.4GHz 3.3dBi, 5.15-7.125GHz 6.1dBi<br><br>Isolation* — 4G/5G Elements: 617-698MHz ≥4dB, 698-960MHz ≥6dB, 1427-6000MHz ≥12dB; Wi-Fi Elements: 2.4/5GHz >30dB<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/11/S-Datasheet-Antenna-7in1-Reef-Sharkfin-for-XR60-Oct2024-F-1.pdf p. 1) |

31

| Claim 10 | Sierra Wireless |
|---|---|
| | 5-in-1 Reef Sharkfin<br><br>For Mobile Applications<br><br>4m/13.12ft Cable Length<br><br>4 x Cellular<br><br>GNSS<br><br>**Download Datasheet** →<br><br>(https://www.sierrawireless.com/router-solutions/antennas/#xr60) |

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 5-in-1 Reef Sharkfin for XR60**<br><br>The 5-in-1 Reef Sharkfin is a specialized antenna solution engineered and certified for AirLink® XR60 mobility applications.<br><br>The antenna has a sleek sharkfin design with discrete low profile housing featuring a 4x4 MiMo for 4G/5G (617-6000MHz), and an active L1/L5 GPS/GNSS antenna.<br><br>**Specification**<br><br>PART NO.<br>6001546(Black)<br><br>ELECTRICAL DATA<br>Frequency Range — 4G/5G Elements — 617-960MHz / 1427-6000MHz<br>Peak gain: Isotropic* — 4G/5G Elements — 617-960MHz 4dBi, 1427-6000MHz 6.4dBi<br>Isolation* — 4G/5G Elements — 617-698MHz ≥4dB, 698-960MHz ≥6dB, 1427-6000MHz ≥12dB<br>Typical Efficiency — 4G/5G Elements — 617-960MHz 42%, 1427-6000MHz 61%<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/11/S-Datasheet-Antenna-5in1-Reef-Sharkfin-for-XR60-Oct2024-1.pdf p. 1) |

| Claim 10 | Sierra Wireless |
|---|---|
| | <br><br>(https://www.sierrawireless.com/router-solutions/antennas/#xr60) |

34

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 7-in-1 Industrial for XR60**<br><br>The 7-in-1 Industrial antenna is a specialized antenna solution engineered and certified for AirLink® XR60 fixed applications.<br><br>The antenna has a low profile housing featuring a 4x4 MiMo for 4G/5G (617 - 4200MHz), dual-band 2.5/5GHz Wi-Fi, and an active L1/L5 GPS/GNSS antenna.<br><br>**Specification**<br><br>PART NO. — 6001517 (Black)<br><br>ELECTRICAL DATA<br>Frequency Range: 4G/5G Elements 617-960 / 1427-4200MHz; Wi-Fi Elements 2.4/5GHz<br>Peak gain: Isotropic*: 4G/5G Elements 617-960MHz 1.9dBi, 1427-4200MHz 6.3dBi; Wi-Fi Elements 2.4GHz 3.6dBi, 5.15-7.125GHz 6.7dBi<br>Isolation*: 4G/5G Elements 617-960MHz ≥6dB, 1427-4200MHz ≥12dB; Wi-Fi Elements 2.4/5GHz >25dB<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/01/S-Datasheet-Antenna-7in1-Industrial-for-XR60-Jan2024.pdf p. 1) |

35

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  | 5-in-1 Compact Industrial<br><br>For Fixed Applications<br><br>2m/6.6ft Cable Length<br><br>4 x Cellular<br><br>GNSS<br><br>Download Datasheet<br><br>(https://www.sierrawireless.com/router-solutions/antennas/#xr60) |

36

| Claim 10 | Sierra Wireless |
|---|---|
| | **Semtech Antenna – 5-in-1 Industrial for XR60**<br><br>The 5-in-1 Industrial is a specialized antenna solution engineered and certified for AirLink XR60 fixed applications.<br><br>The antenna has a low profile housing featuring a 4x4 MiMo for 4G/5G (617–4200MHz), and an active L1/L5 GPS/GNSS antenna.<br><br>**Specification**<br><br>PART NO.    6001518 (Black)<br><br>ELECTRICAL DATA<br><br>Frequency Range — 4G/5G Elements — 617-960MHz / 1427-4200MHz<br><br>Peak gain: Isotropic* — 4G/5G Elements — 617-960MHz 1.9dBi, 1427-4200MHz 6.3dBi<br><br>Isolation* — 4G/5G Elements — 617-960MHz ≥6dB, 1427-4200MHz ≥12dB<br><br>Typical Efficiency — 4G/5G Elements — 617-960MHz 50%, 1427-4200MHz 52%<br><br>Correlation Co-efficient — 4G/5G Elements — 617-960MHz <0.5, 1427-4200MHz <0.3<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/01/S-Datasheet-Antenna-5in1-Industrial-for-XR60-Jan2024-F.pdf  p. 1) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
| |  (https://www.sierrawireless.com/router-solutions/antennas/#xr60) |

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 7-in-1 Long Industrial**<br><br>The 7-in-1 Industrial antenna is a custom single antenna solution for the Airlink XR60, tested and certified for fixed applications. This antenna has four wideband cellular elements covering 600-6000MHz; a high-performance dual frequency L1/L5 GNSS antenna with an integrated 26dB LNA; and 2 Wi-Fi 6E elements with full coverage at dual band 2.4/5GHz.<br><br>**Specification**<br><br>**PART NO.** 6001540 (Black)<br><br>**ELECTRICAL DATA**<br><br>**Frequency Range** — 5G/4G Elements 600-6000MHz; Wi-Fi Elements 2.4-2.5GHz/4.9-6GHz<br><br>**Peak gain: Isotropic\*** — 5G/4G Elements: 617-960MHz 2.1dBi; 1427-1518MHz 1.2dBi; 1710-4200MHz 3.8dBi; 4400-5925MHz 4.7dBi; Wi-Fi Elements: 2.4-2.5G Hz 2.3dBi; 4.9-6GHz 3.2dBi<br><br>**Isolation\*** — 5G/4G Elements > 12dBm; Wi-Fi Elements > 20dBm<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/06/S-Datasheet-Antenna-7in1-long-Industrial-for-XR60-Apr2024.pdf p. 1) |

39

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  |  (https://www.sierrawireless.com/router-solutions/antennas/#xr60) |

40

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 5-in-1 Long Industrial**<br><br>The 5-in-1 Long Industrial antenna is a custom single antenna solution for the Airlink XR60, tested and certified for fixed applications. This antenna has four wideband cellular elements covering 600-6000MHz; a high-performance dual frequency L1/L5 GNSS antenna with an integrated 26dB LNA<br><br>**Specification**<br><br>PART NO.: 6001539 (Black)<br><br>ELECTRICAL DATA<br>Frequency Range — 5G/4G Elements — 600-6000MHz<br>Peak gain: Isotropic* — 4G/5G Elements — 617-960MHz 2.1dBi; 1427-1518MHz 1.2dBi; 1710-4200MHz 3.8dBi; 4400-5925MHz 4.7dBi<br>Isolation* — 5G/4G Elements — > 12dBm<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/06/S-Datasheet-Antenna-5in1-Long-Industrial-for-XR60-Apr2024.pdf p. 1) |

Page |H-41

Case 2:26-cv-00263   Document 1-8   Filed 03/31/26   Page 42 of 81 PageID #: 422

| Claim 10 | Sierra Wireless |
|---|---|
|  | (https://www.sierrawireless.com/router-solutions/antennas/#xr60) |

42

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 7-in-1 Flat Panel for XR60**<br><br>The 7-in-1 Flat Panel antenna solution engineered and certified for AirLink® XR60 fixed/mobility applications.<br><br>The antenna features 4x4 MIMO supporting 4G/5G bands covering from 617-6000 MHz, dual band 2.5/5GHz Wi-Fi, and an active L1/L5 GPS/GNSS antenna.<br><br>**Specification**<br><br>PART NO. — 6001548 (Black)<br><br>ELECTRICAL DATA<br><br>Frequency Range — 4G/5G Elements: 617-6000MHz; Wi-Fi Elements: 2.4/5GHz<br><br>Peak Gain: Isotropic* — 4G/5G Elements: 617-960MHz 4.25dBi, 1427-6000MHz 4.08dBi; Wi-Fi Elements: 2.4GHz 0.6dBi, 5.15-7.125GHz 1.37dBi<br><br>Isolation* — 4G/5G Elements: 617-960MHz ≥10dB, 1427-6000MHz ≥10dB; Wi-Fi Elements: 2.4/5GHz >10dB<br><br>(https://www.sierrawireless.com/wp-content/uploads/2024/11/S-Datasheet-Antenna-7in1-Flat-Panel-XR60-Nov2024-F.pdf p. 1) |

43

| Claim 10 | Sierra Wireless |
| --- | --- |
|  | 8-in-1 Dome<br><br>For Mobile Applications<br><br>5m/16.4ft Cable Length<br><br>4 x Cellular<br><br>GNSS<br><br>3 x Wi-Fi<br><br>Download Datasheet<br><br>(https://www.sierrawireless.com/router-solutions/antennas/#mg90) |

44

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 8-in-1 Dome**<br><br>The 8-in-1 Dome is a custom single antenna solution for the MG90 5G 4x4, tested and certified for mobile applications.<br><br>The antenna has a low-profile design that contains eight isolated high-performance antenna elements in a single housing for optimal coverage; four ultra-wideband elements spanning 617-6000MHz; a high performance GNSS antenna with an integrated 26dB gain LNA; and 3x3 MIMO dual band 2.4/5GHz Wi-Fi elements..<br><br>**Specification**<br><br>**PART NO.** — 6001344 (Black)/6001345 (White)<br><br>**ELECTRICAL DATA**<br><br>**Frequency Range**: 4G/5G Elements — 617-960MHz / 1710-6000MHz; Wi-Fi Elements — 2.4/4.9-6GHz<br><br>**Peak gain: Isotropic\***: 4G/5G Elements — 617-960MHz 4dBi, 1710-3800MHz 6dBi, 4900-6000MHz 6dBi; Wi-Fi Elements — 2.4 GHz 5dBi, 4.9-6.0GHz 7dBi<br><br>**Isolation\***: 4G/5G Elements — > 10dBm; Wi-Fi Elements — > 12dBm<br><br>([https://www.sierrawireless.com/wp-content/uploads/2025/01/S-Datasheet-Antenna-8in1_Dome-2024-1.pdf](https://www.sierrawireless.com/wp-content/uploads/2025/01/S-Datasheet-Antenna-8in1_Dome-2024-1.pdf) p. 1) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
| |  (https://www.sierrawireless.com/router-solutions/antennas/#mg90) |

46

Image

| Claim 10 | Sierra Wireless |
|---|---|
| | (https://www.sierrawireless.com/wp-content/uploads/2025/01/S-Datasheet-Antenna-6in1-Dome-5G-2024-1.pdf p. 1) |

Page |H-47

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  | <br>(https://www.sierrawireless.com/router-solutions/antennas/#img90) |

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 5G Paddle**<br><br>The 5G Paddle antenna is a ground plane independent antenna covering global 3G, 4G and 5G NR frequencies from 615-6000Mhz.<br><br>Tested and certified to provide guaranteed performance with all AirLink routers and gateways, the 5G Paddle antenna offers an articulated SMA connector for flexible positioning of 0-90° pivot and a sleek ruggedized profile for durability.<br><br>**Specification**<br><br>**PART NO.**<br>6001343<br><br>**ELECTRICAL DATA**<br>Frequency Range: 615-960, 1710-6000Mhz.<br>Operational Band: 2G/3G/4G LTE/5G NR<br>Typical VSWR: <2.5:1<br>Peak Gain: Isotropic: 2dBi<br>Compared to ¼ wave: 0dB<br>Polarisation: Vertical<br>Pattern: Omni-directional<br>Impedance: 50Ω<br>Max Input Power: 10W<br><br>(https://www.sierrawireless.com/wp-content/uploads/2025/01/S-Datasheet-Antenna-5G-Paddle-Nov2024-1.pdf p. 1) |

| Claim 10 | Sierra Wireless |
|---|---|
|  | <br>([https://www.sierrawireless.com/router-solutions/antennas/#rx400](https://www.sierrawireless.com/router-solutions/antennas/#rx400)) |

50

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 4-in-1 Dome**<br><br>The 4-in-1 dome antenna feature an ultra low profile housing which contains 2x2 MiMo antenna function for 5G/4G, an active L1/L5 antenna for GPS/GNSS with 30db/26dB gain LNA and SiSo antenna functionality for 2.4/5.15-6GHz WiFi. This tough hockey puck style antenna has low visual impact and is engineered for demanding applications with a flame retardant, impact resistant and ingress protected housing rated to IP69K and IK10. Supplied with 2m (6.6') low loss double shielded CS30 cables and requiring only a single hole for installation 4-in-1 dome antennas are easy to install and ideal for industrial applications.<br><br>**Specification**<br><br>PART NO.: 6001561 (Black)<br><br>ELECTRICAL DATA<br>Frequency Range:<br>GPS/GNSS — 1559-1612 - 1164-1189 MHz — Patch type element<br>5G/4G Elements — 698-960 - 1710-4200 MHz — Dipole type element<br>Wi-Fi Elements — 2.4/5.15-6GHz — PiFa antenna<br>Peak gain: Isotropic:<br>5G/45G Elements — 698-960MHz / 1710-4200MHz — 3dBi / 4dBi<br>Wi-Fi Elements — 2.4-2.485GHz / 5.15-6GHz — 3dBi / 3dBi<br><br>(https://www.sierrawireless.com/wp-content/uploads/2026/01/S-Datasheet-Antenna-4in1-Dome-Jan2026-F.pdf p. 1) |

| Claim 10 | Sierra Wireless |
|----------|-----------------|
| | <br><br>(https://www.sierrawireless.com/router-solutions/antennas/#rx400) |

52

. Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Semtech Antenna – 3-in-1 Dome**<br><br>The 3-in-1 dome antenna feature an ultra low profile housing which contains 2x2 MiMo antenna function for 5G/4G and an active L1/L5 antenna for GPS/GNSS with 30db/26dB gain LNA. This tough hockey puck style antenna has low visual impact and is engineered for demanding applications with a flame retardant, impact resistant and ingress protected housing rated to IP69K and IK10. Supplied with 2m (6.6') low loss double shielded CS30 cables and requiring only a single hole for installation the 3-in-1 dome antennas are easy to install and ideal for industrial applications.<br><br>**Specification**<br><br>**PART NO.**  6001563 (Black)<br><br>**ELECTRICAL DATA**<br>**Frequency Range** — GPS/GNSS: 1559-1612 - 1164-1189 MHz — Patch type element<br>5G/4G Elements: 698-960, 1710-4200 MHz — Dipole type element<br>**Peak gain: Isotropic** — 5G/45G Elements: 698-960MHz 3dBi / 1710-4200MHz 4dBi<br>**Isolation** — 5G/4G Elements: >12dB<br><br>(https://www.sierrawireless.com/wp-content/uploads/2026/01/S-Datasheet-Antenna-3in1-Dome-Jan2026-F.pdf p. 1) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
|  |  (https://www.sierrawireless.com/router-solutions/antennas/#rx400) |

54

| Claim 10 | Sierra Wireless |
| --- | --- |
| | **Semtech Antenna – 4-in-1 SharkFin**<br><br>The 4-in-1 sharkfin antenna provides a 2x2 MiMo cellular 5G/4G (617-960/1710-4200MHz) with L1/L5 GPS/GNSS and SiSo WiFi 2.4-7.2GHz in a compact sharkfin style antenna housing. The cellular and WiFi elements are omnidirectional allowing easy placement of the antenna on the vehicle and the antenna can be installed on a conductive or non-conductive panel without significant detriment to performance. The sleek sharkfin styling creates a low visual impact on vehicles and the compact footprint allows installation where roof real-estate is limited including between the ribs on a Ford Explorer / Interceptor. The antenna is installed using a single M18 / ¾" hole maximising vehicle resale value and seals to IP69K when properly installed protecting the antenna and vehicle from water ingress. The antenna is supplied with 4m (13') long low loss flame retardant coaxial extension cables to simplify installation. The cables are compliant with UN ECE R118 making the antenna suitable for installation on buses and coaches.<br><br><table><tr><td colspan="3">**Specification**</td></tr><tr><td>PART NO.</td><td colspan="2">6001574 (Black)</td></tr><tr><td>ELECTRICAL DATA</td><td></td><td></td></tr><tr><td rowspan="3">Frequency Range</td><td>GPS/GNSS</td><td>1x 1559-1612 - 1164-1189 MHz</td><td>Patch type element</td></tr><tr><td>5G/4G Elements</td><td>2x 617-960/1710-4200 MHz</td><td>PiFa antennas</td></tr><tr><td>Wi-Fi Elements</td><td>1x 2.4-2.485/5.15-7.125GHz</td><td>PiFa antenna</td></tr></table><br>(https://www.sierrawireless.com/wp-content/uploads/2026/01/S-Datasheet-Antenna-4in1_SHARKFIN-Jan2026-F.pdf p. 1) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
| | <br><br>([https://www.sierrawireless.com/router-solutions/antennas/#rx400](https://www.sierrawireless.com/router-solutions/antennas/#rx400)) |

| Claim 10 | Sierra Wireless |
|---|---|
| | **Semtech Antenna – 3-in-1 SharkFin**<br><br>The 3-in-1 sharkfin antenna provides a 2x2 MiMo cellular 5G/4G (617-960/1710-4200MHz) with L1/L5 GPS/GNSS in a compact sharkfin style antenna housing.<br><br>The cellular elements are omnidirectional allowing easy placement of the antenna on the vehicle and the antenna can be installed on a conductive or non-conductive panel without significant detriment to performance. The sleek sharkfin styling creates a low visual impact on vehicles and the compact footprint allows installation where roof real-estate is limited including between the ribs on a Ford Explorer / Interceptor. The antenna is installed using a single M18 / ¾" hole maximising vehicle resale value and seals to IP69K when properly installed protecting the antenna and vehicle from water ingress. The antenna is supplied with 4m (13') long low loss flame retardant coaxial extension cables to simplify installation. The cables are compliant with UN ECE R118 making the antenna suitable for installation on buses and coaches.<br><br>**Specification**<br><br>PART NO.  6001576 (Black)<br><br>ELECTRICAL DATA<br>Frequency Range<br>GPS/GNSS  1559-1612 - 1164-1189 MHz  Patch type element<br>5G/4G Elements  2x 617-960/1710-4200 MHz  PiFa antennas<br><br>(https://www.sierrawireless.com/wp-content/uploads/2026/01/S-Datasheet-Antenna-3in1_SHARKFIN-Jan2026-1.pdf  p. 1) |

| Claim 10 | Sierra Wireless |
| --- | --- |
|  | <br><br>**OVERVIEW**<br>Semtech SX9340 is a part of the Semtech PerSe Connect Pro product line which maximizes the connectivity for high-band 5G mmWave applications. It provides multiple-channels to support sophisticated radio frequency (RF) management for improved performance and regulatory compliance worldwide. Its extraordinary sensing performance and robust immunity make it the ideal choice for 5G mmWave smartphones, tablets and laptop applications.<br><br>**FEATURES**<br>• Multi-channel sensor input specially designed for Power Density (PD) application<br>• Ultra-high resolution sensing for several centimeter range detection<br>• Semtech patented smart engine<br>• Advanced temperature compensation<br>• Automatic calibration<br>• Ultra-low power consumption<br>• 400kHz I2C serial interface<br>• Operating temperature (-40 °C to +85 °C)<br>• Compact footprint<br>• Pb & halogen-free<br>• RoHS/WEEE-compliant<br><br>(https://www.semtech.com/products/smart-sensing/perse-contact-human-sensor/sx9340#resources) |

| Claim 10 | Sierra Wireless |
|----------|-----------------|
| | <br>(https://www.sierrawireless.com/iot-modules/lpwa-modules/hl7900-global-5g/) |

59

| Claim 10 | Sierra Wireless |
|---|---|
|  |  |

Case 2:26-cv-00263   Document 1-8   Filed 03/31/26   Page 61 of 81 PageID #:  441

60

| Claim 10 | Sierra Wireless |
| --- | --- |
|  | **OVERVIEW**<br><br>SX9376 is a member of the Semtech PerSe Connect product line which enables superior connectivity in the latest 5G and Wi-Fi applications. It provides 8-Channel to support advanced radio frequency (RF) control for performance optimization and worldwide Specific Absorption Rate (SAR) regulation compliance. Its class-leading sensing performance and ultra-high DC offset compensation capability make it the optimal solution for a wide range of consumer connected devices.<br><br>**FEATURES**<br><br>- 8-channel sensor input specially designed for SAR applications<br>  - Patented on-chip smart human sensing<br>  - Capacitance resolution down to 0.74aF<br>  - Capacitance offset compensation up to 600pF<br>- ~1.8V input supply voltage<br>- Automatic calibration<br>- Ultra-low power consumption<br>- I2C serial interface (I3C capable)<br>- -40°C to +85°C operation<br>- Compact package size<br>- Pb & halogen free, RoHS/WEEE compliant<br><br>(https://www.semtech.com/products/smart-sensing/perse-connect/sx9376)<br><br>**Signal Integrity**<br><br>**Mobile Transport**<br><br>Low-power 10G/25G/50G CDRs, TIAs, and laser drivers optimized for 5G fronthaul, backhaul, and emerging 6G mobile transport.<br><br>VIEW ALL PRODUCTS   CONTACT US |

| Claim 10 | Sierra Wireless |
|---|---|
|  | **Scalable Optical Connectivity for 5G and 5G-Advanced and 6G Wireless Networks**<br><br>Semtech delivers high-performance analog and mixed-signal ICs for optical and copper interconnects that enable the lowest power consumption in next-generation mobile transport networks. With a focus on low latency, low power and high signal integrity performance, Semtech's Tri-Edge™, FiberEdge® and CopperEdge platforms support the evolving needs of fronthaul and midhaul optical links across 5G, emerging 5G-Advanced architectures and future 6G architectures. Our solutions are optimized for mobile optical pluggables, enabling architectures from LR (10km), BiDi (15km) and WDM / ER (20km+) for system vendors and carriers at data rates from 10Gbs to 100Gbs This enables a seamless deployment in dense urban environments, rural coverage zones and high-capacity edge networks. These platforms are designed to meet the stringent requirements of time-sensitive networking (TSN) and precision time protocol (PTP) networks,—critical for real-time applications in public safety, industrial automation and smart grid infrastructure.<br><br>(https://www.semtech.com/products/signal-integrity/mobile-transport#parametric-search) |

| Claim 10 | Sierra Wireless |
|---|---|
| | ## Semtech Strengthens 5G Leadership with Expanded Module Portfolio

*New 5G broadband module based on Qualcomm® X85 Modem-RF platform advances next-generation connectivity*

**CAMARILLO, Calif., March 03, 2025** - Semtech Corporation(Nasdaq: SMTC), a high-performance semiconductor, IoT systems and cloud connectivity service provider, today unveiled two groundbreaking additions to its 5G broadband module portfolio. The expansion includes the EM9492 module, the first 5G broadband module powered by the Qualcomm X85 Modem-RF latest generation platform, and the **EM9295** module, a cost optimized 5G solution powered by Qualcomm X61 5G Modem-RF System. These innovations mark a significant advancement in 5G technology by Semtech and Qualcomm Technologies, Inc., addressing diverse performance and cost optimization needs.

The newly unveiled **EM9492** module is Semtech's third-generation 5G broadband solution and brings to market the first 5G module based on the Qualcomm X85 5G Modem-RF. The new platform is based on 3GPP Release 18, supporting 5G Advanced, the next step in the global evolution of 5G technology. It is designed to enable next-generation 5G applications for routers, gateways and video surveillance systems, with features such as dual SIM dual active (DSDA) and Artificial Intelligence (AI) on-chip processing to enhance edge-based AI applications and 6CC carrier aggregation for faster speeds and efficient sub-6GHz band utilization.

The **EM9295** module, powered by Qualcomm X61, delivers cost-optimized 5G connectivity designed for broader 5G adoption. Supporting 3GPP Release 16, the module delivers download speeds of up to 2.5Gbps over sub-6GHz bands. This solution is designed for use cases requiring an optimized balance of cost, performance and functionality, making 5G technology accessible for value-focused applications.

(https://www.semtech.com/company/press/strengthens-5g-leadership-expanded-module-portfolio) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

| Claim 10 | Sierra Wireless |
|---|---|
| | <br>(https://www.sierrawireless.com/iot-modems/fx86e-5g-redcap-modem/) |

64

| Claim 10 | Sierra Wireless |
|---|---|
| | **GLOBAL** |
| | Technology — 5G RedCap (Sub-6 Ghz) & LTE Cat-4 <br><br> **FREQUENCY BANDS** <br><br> 5G RedCap: 5G Sub-6 Ghz (FR1 1CC) — n1, n2, n3, n5, n7, n8, n12, n13, n14, n18, n20, n25, n26, n28, n30, n38, n40, n41, n48, n66, n70, n71, n77, n78, n79 <br><br> 4G LTE (Cat-4 DL / Cat-3 UL) — B1, B2, B3, B4, B5, B7, B8, B12, B13, B14, B17, B18, B19, B20, B25, B26, B28, B30, B34, B38, B39, B40, B41, B42, B43, B48, B66, B70, B71, B106 |
| | (https://www.sierrawireless.com/wp-content/uploads/2026/03/FX86E-Datasheet-Feb2026-2.pdf p. 1 & 3) |

| Claim 10 | Sierra Wireless |
|---|---|
| | 5.3.5    RRC reconfiguration<br><br>5.3.5.1    General<br><br><br>Figure 5.3.5.1-1: RRC reconfiguration, successful<br><br><br>Figure 5.3.5.1-2: RRC reconfiguration, failure<br><br>The purpose of this procedure is to modify an RRC connection, e.g. to establish/modify/release RBs, to perform reconfiguration with sync, to setup/modify/release measurements, to add/modify/release SCells and cell groups, to add/modify/release conditional handover configuration, to add/modify/release conditional PSCell change configuration. As part of the procedure, NAS dedicated information may be transferred from the Network to the UE.<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 60) |
| maintaining an active set comprising a list of transmitting base stations, each | Sierra Wireless 5G device performs the step of maintaining an active set comprising a list of transmitting base stations, each transmitting base station capable of communicating with the MSS, the MSS communicating with only one current transmitting base station in a single frame. |

Case 2:26-cv-00263   Document 1-8   Filed 03/31/26   Page 68 of 81 PageID #: 448

| Claim 10 | Sierra Wireless |
|---|---|
| transmitting base station capable of communicating with the MSS, the MSS communicating with only one current transmitting base station in a single frame; | Sierra Wireless 5G device maintains an active set (e.g., one or more candidate target SpCells) comprising a list of transmitting base stations, each transmitting base station (e.g., target SpCell) capable of communicating with the MSS. The MSS communicating with only one current transmitting base station in a single frame (e.g., the UE has an RRC connection to a current base station).<br><br>5.3.5.13    Conditional Reconfiguration<br><br>5.3.5.13.1    General<br><br>The network configures the UE with one or more candidate target SpCells in the conditional reconfiguration. The UE evaluates the condition of each configured candidate target SpCell. The UE applies the conditional reconfiguration associated with one of the target SpCells which fulfils associated execution condition. The network provides the configuration parameters for the target SpCell in the *ConditionalReconfiguration* IE.<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 89) |

67

| Claim 10 | Sierra Wireless |
|---|---|
| | **5.3.5 RRC reconfiguration**<br><br>**5.3.5.1 General**<br><br>Figure 5.3.5.1-1: RRC reconfiguration, successful<br><br>Figure 5.3.5.1-2: RRC reconfiguration, failure<br><br>The purpose of this procedure is to modify an RRC connection, e.g. to establish/modify/release RBs, to perform reconfiguration with sync, to setup/modify/release measurements, to add/modify/release SCells and cell groups, to add/modify/release conditional handover configuration, to add/modify/release conditional PSCell change configuration. As part of the procedure, NAS dedicated information may be transferred from the Network to the UE.<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 60) |
| monitoring all transmitting base stations in the active set while transmitting data to and receiving data | Sierra Wireless 5G device performs the step of monitoring all transmitting base stations in the active set while transmitting data to and receiving data from the current transmitting base station in one or more bursts that are allocated for the MSS in the single frame, the data representing communication traffic between the MSS and the current transmitting base station, wherein the current transmitting base station is |

68

| Claim 10 | Sierra Wireless |
|---|---|
| from the current transmitting base station in one or more bursts that are allocated for the MSS in the single frame, the data representing communication traffic between the MSS and the current transmitting base station, wherein the current transmitting base station is the only base station of the list of transmitting base stations operated to transmit data to the MSS using the one or more bursts that are allocated for the MSS in the single frame; | the only base station of the list of transmitting base stations operated to transmit data to the MSS using the one or more bursts that are allocated for the MSS in the single frame.<br><br>Sierra Wireless 5G device monitors all transmitting base stations in the active set (e.g., evaluating the condition of each configured candidate target SpCell) while transmitting and receiving data from the current transmitting base station in one or more bursts (e.g., PDSCH/PUSCH transmissions) that are allocated for the MSS in the single frame, the data representing communication traffic between the MSS and the current transmitting base station, wherein the current transmitting base station is the only base station of the list of transmitting base stations operated to transmit data to the MSS using the one or more bursts that are allocated for the MSS in the single frame (e.g., the UE has an RRC connection to a single base station).<br><br>5.3.5.13      Conditional Reconfiguration<br><br>5.3.5.13.1      General<br><br>The network configures the UE with one or more candidate target SpCells in the conditional reconfiguration. The UE evaluates the condition of each configured candidate target SpCell. The UE applies the conditional reconfiguration associated with one of the target SpCells which fulfils associated execution condition. The network provides the configuration parameters for the target SpCell in the *ConditionalReconfiguration* IE.<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 89) |

69

| Claim 10 | Sierra Wireless |
|---|---|
| | **5.3.5.13.4    Conditional reconfiguration evaluation**<br><br>The UE shall:<br><br>1> for each *condReconfigId* within the *VarConditionalReconfig*:<br><br>2> consider the cell which has a physical cell identity matching the value indicated in the *ServingCellConfigCommon* included in the *reconfigurationWithSync* in the received *condRRCReconfig* to be applicable cell;<br><br>2> for each *measId* included in the *measIdList* within *VarMeasConfig* indicated in the *condExecutionCond* associated to *condReconfigId*:<br><br>3> if the entry condition(s) applicable for this event associated with the *condReconfigId*, i.e. the event corresponding with the *condEventId(s)* of the corresponding *condTriggerConfig* within *VarConditionalReconfig*, is fulfilled for the applicable cells for all measurements after layer 3 filtering taken during the corresponding *timeToTrigger* defined for this event within the *VarConditionalReconfig*:<br><br>4> consider the event associated to that *measId* to be fulfilled;<br><br>3> if the leaving condition(s) applicable for this event associated with the *condReconfigId*, i.e. the event corresponding with the *condEventId(s)* of the corresponding *condTriggerConfig* within *VarConditionalReconfig*, is fulfilled for the applicable cells for all measurements after layer 3 filtering taken during the corresponding *timeToTrigger* defined for this event within the *VarConditionalReconfig*:<br><br>4> consider the event associated to that *measId* to be not fulfilled;<br><br>2> if event(s) associated to all *measId*(s) within *condTriggerConfig* for a target candidate cell within the stored *condRRCReconfig* are fulfilled:<br><br>3> consider the target candidate cell within the stored *condRRCReconfig*, associated to that *condReconfigId*, as a triggered cell;<br><br>3> initiate the conditional rconfiguration execution, as specified in 5.3.5.13.5;<br><br>NOTE:    Up to 2 *MeasId* can be configured for each *condReconfigId*. The conditional reconfiguration event of the 2 *MeasId* may have the same or different event conditions, triggering quantity, time to trigger, and triggering threshold.<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 90) |
| determining a preferred transmitting base station included in the transmitting base | Sierra Wireless 5G device performs the step of determining a preferred transmitting base station included in the transmitting base stations based upon the monitoring. |

| Claim 10 | Sierra Wireless |
|---|---|
| stations based upon the monitoring; | Sierra Wireless 5G device determines a preferred transmitting base station (e.g., by condReconfigId) included in the transmitting base station based upon the monitoring (e.g., based on evaluation of each measID in condExecutionCond).<br><br>5.3.5.13.4        Conditional reconfiguration evaluation<br><br>The UE shall:<br><br>1> for each *condReconfigId* within the *VarConditionalReconfig*:<br><br>2> consider the cell which has a physical cell identity matching the value indicated in the *ServingCellConfigCommon* included in the *reconfigurationWithSync* in the received *condRRCReconfig* to be applicable cell;<br><br>2> for each *measId* included in the *measIdList* within *VarMeasConfig* indicated in the *condExecutionCond* associated to *condReconfigId*:<br><br>3> if the entry condition(s) applicable for this event associated with the *condReconfigId*, i.e. the event corresponding with the *condEventId(s)* of the corresponding *condTriggerConfig* within *VarConditionalReconfig*, is fulfilled for the applicable cells for all measurements after layer 3 filtering taken during the corresponding *timeToTrigger* defined for this event within the *VarConditionalReconfig*:<br><br>4> consider the event associated to that *measId* to be fulfilled;<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 90) |
| informing the preferred transmitting base station to the current transmitting base station by a fast feedback channel; | Sierra Wireless 5G device performs the step of informing the preferred transmitting base station to the current transmitting base station by a fast feedback channel.<br><br>Sierra Wireless 5G device informs the preferred transmitting base station (e.g., selected cell of conditional reconfiguration execution) to the current transmitting base station by a fast feedback channel (e.g., by transmitting the RRCReconfigurationComplete message to the preferred base station using 2-step contention-free random access (CFRA), which notifies the current transmitting base station via the Xn interface). |

71

| Claim 10 | Sierra Wireless |
|---|---|
|  | 2> if event(s) associated to all *measId*(s) within *condTriggerConfig* for a target candidate cell within the stored *condRRCReconfig* are fulfilled:<br><br>3> consider the target candidate cell within the stored *condRRCReconfig*, associated to that *condReconfigId*, as a triggered cell;<br><br>3> initiate the conditional rconfiguration execution, as specified in 5.3.5.13.5;<br><br>NOTE:  Up to 2 *MeasId* can be configured for each *condReconfigId*. The conditional reconfiguration event of the 2 *MeasId* may have the same or different event conditions, triggering quantity, time to trigger, and triggering threshold.<br><br>5.3.5.13.5          Conditional reconfiguration execution<br><br>The UE shall:<br><br>1> if more than one triggered cell exists:<br><br>2> select one of the triggered cells as the selected cell for conditional reconfiguration execution;<br><br>1> for the selected cell of conditional reconfiguration execution:<br><br>2> apply the stored *condRRCReconfig* of the selected cell and perform the actions as specified in 5.3.5.3;<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 90)<br><br>Two types of random access procedure are supported: 4-step RA type with MSG1 and 2-step RA type with MSGA. Both types of RA procedure support contention-based random access (CBRA) and contention-free random access (CFRA) as shown on Figure 9.2.6-1 below.<br><br>The UE selects the type of random access at initiation of the random access procedure based on network configuration:<br><br>- when CFRA resources are not configured, an RSRP threshold is used by the UE to select between 2-step RA type and 4-step RA type;<br><br>- when CFRA resources for 4-step RA type are configured, UE performs random access with 4-step RA type;<br><br>- when CFRA resources for 2-step RA type are configured, UE performs random access with 2-step RA type.<br><br>The network does not configure CFRA resources for 4-step and 2-step RA types at the same time for a Bandwidth Part (BWP). CFRA with 2-step RA type is only supported for handover. |

| Claim 10 | Sierra Wireless |
|---|---|
| | The MSGA of the 2-step RA type includes a preamble on PRACH and a payload on PUSCH. After MSGA transmission, the UE monitors for a response from the network within a configured window. For CFRA, dedicated preamble and PUSCH resource are configured for MSGA transmission and upon receiving the network response, the UE ends the random access procedure as shown in Figure 9.2.6-1(d). For CBRA, if contention resolution is successful<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; NR and NG-RAN Overall Description; Stage 2 (Release 16), 3GPP TS 38.300 v16.2.0 (2020-07), p. 85)<br><br><br>Figure 4.1-1: Overall Architecture<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; NR and NG-RAN Overall Description; Stage 2 (Release 16), 3GPP TS 38.300 v16.2.0 (2020-07), p. 16) |
| stopping the MSS from transmitting data to and receiving data from the current transmitting base station; and | Sierra Wireless 5G device performs the step of stopping the MSS from transmitting data to and receiving data from the current transmitting base station.<br><br>Sierra Wireless 5G device stops the MSS from transmitting data to and receiving data from the current transmitting base station (e.g., after conditional reconfiguration to the target SpCell). |

| Claim 10 | Sierra Wireless |
|---|---|
|  | 5.3.5.13      Conditional Reconfiguration<br><br>5.3.5.13.1      General<br><br>The network configures the UE with one or more candidate target SpCells in the conditional reconfiguration. The UE evaluates the condition of each configured candidate target SpCell. The UE applies the conditional reconfiguration associated with one of the target SpCells which fulfils associated execution condition. The network provides the configuration parameters for the target SpCell in the *ConditionalReconfiguration* IE.<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 89) |
| operating the MSS to exchange transmission of data at a subsequent frame with the preferred base station. | Sierra Wireless 5G device performs the step of operating the MSS to exchange transmission of data at a subsequent frame with the preferred base station.<br><br>Sierra Wireless 5G device operates the MSS to exchange transmission data at a subsequent frame (e.g., upon receipt of an uplink grant) with the preferred base station (e.g., target SpCell).<br><br>5.3.5.13      Conditional Reconfiguration<br><br>5.3.5.13.1      General<br><br>The network configures the UE with one or more candidate target SpCells in the conditional reconfiguration. The UE evaluates the condition of each configured candidate target SpCell. The UE applies the conditional reconfiguration associated with one of the target SpCells which fulfils associated execution condition. The network provides the configuration parameters for the target SpCell in the *ConditionalReconfiguration* IE.<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 89)<br><br>10.3    Uplink Scheduling<br><br>In the uplink, the gNB can dynamically allocate resources to UEs via the C-RNTI on PDCCH(s). A UE always monitors the PDCCH(s) in order to find possible grants for uplink transmission when its downlink reception is enabled (activity governed by DRX when configured). When CA is configured, the same C-RNTI applies to all serving cells. |

74

| Claim 10 | Sierra Wireless |
|---|---|
| | (3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; NR and NG-RAN Overall Description; Stage 2 (Release 16), 3GPP TS 38.300 v16.2.0 (2020-07), p. 94) |

| Claim 11 | Sierra Wireless |
|---|---|
| 11. The method of claim 10, wherein the active set is maintained in the MSS and the current transmitting base station. | Sierra Wireless 5G device performs the step of wherein the active set is maintained in the MSS and the current transmitting base station.<br><br>Sierra Wireless 5G device maintains the active set in the MSS and the current transmitting base station (e.g., as part of the ConditionalReconfiguration and CondReconfigToAddModList information element). |

75

| Claim 11 | Sierra Wireless |
|---|---|
| | **5.3.5.13  Conditional Reconfiguration**<br><br>**5.3.5.13.1  General**<br><br>The network configures the UE with one or more candidate target SpCells in the conditional reconfiguration. The UE evaluates the condition of each configured candidate target SpCell. The UE applies the conditional reconfiguration associated with one of the target SpCells which fulfils associated execution condition. The network provides the configuration parameters for the target SpCell in the *ConditionalReconfiguration* IE.<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), p. 89)<br><br>▲ –    *CondReconfigToAddModList*<br><br>The IE *CondReconfigToAddModList* concerns a list of conditional reconfigurations to add or modify, with for each entry the *condReconfigId* and the associated *condExecutionCond* and *condRRCReconfig*.<br><br>Release 16                                                    379                                       3GPP TS 38.331 \<br><br>***CondReconfigToAddModList* information element**<br><br>```<br>-- ASN1START<br>-- TAG-CONDRECONFIGTOADDMODLIST-START<br><br>CondReconfigToAddModList-r16 ::= SEQUENCE (SIZE (1.. maxNrofCondCells-r16)) OF CondReconfigToAddMod-r16<br><br>CondReconfigToAddMod-r16 ::=       SEQUENCE {<br>    condReconfigId-r16                CondReconfigId-r16,<br>    condExecutionCond-r16             SEQUENCE (SIZE (1..2)) OF MeasId           OPTIONAL,    -- Cond condReconfigAdd<br>    condRRCReconfig-r16               OCTET STRING (CONTAINING RRCReconfiguration)  OPTIONAL,    -- Cond condReconfigAdd<br>    ...<br>}<br><br>-- TAG-CONDRECONFIGTOADDMODLIST-STOP<br>-- ASN1STOP<br>```<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Radio Resource Control (RRC) protocol specification (Release 16), 3GPP TS 38.331 v16.2.0 (2020-09), pp. 378-79) |

Exhibit H – Evidence of Use Regarding Infringement of U.S. Patent No. 7,953,411

77

| Claim 12 | Sierra Wireless |
|---|---|
| 12. The method of claim 10, wherein determining the preferred transmitting base station is based on received carrier to interference plus noise ratio (CINR) values from the transmitting base stations included in the list. | Sierra Wireless 5G device performs the step of wherein determining the preferred transmitting base station is based on received carrier to interference plus noise ratio (CINR) values from the transmitting base stations included in the list.<br><br>Sierra Wireless 5G device determines the preferred transmitting base station based on received carrier to interference plus noise ratio (CINR) values from the transmitting base stations (e.g., SS-SINR, CSI-SINR, etc. measurements in RRC_Connected stated).<br><br>5.1.5    SS signal-to-noise and interference ratio (SS-SINR)<br><br><table><tr><td>Definition</td><td>SS signal-to-noise and interference ratio (SS-SINR), is defined as the linear average over the power contribution (in [W]) of the resource elements carrying secondary synchronisation signals divided by the linear average of the noise and interference power contribution (in [W]). If SS-SINR is used for L1-SINR reporting with dedicated interference measurement resources, the interference and noise is measured over resource(s) indicated by higher layers as described in TS 38.214 [6]. Otherwise, the interference and noise are measured over the resource elements carrying secondary synchronisation signals within the same frequency bandwidth. The measurement time resource(s) for SS-SINR are confined within SS/PBCH Block Measurement Time Configuration (SMTC) window duration. If SS-SINR is used for L1-SINR as configured by reporting configurations defined in TS 38.214 [6], the measurement time resources(s) restriction by SMTC window duration is not applicable.<br><br>For SS-SINR determination demodulation reference signals for physical broadcast channel (PBCH) in addition to secondary synchronization signals may be used.<br><br>If SS-SINR is not used for L1-SINR and higher-layers indicate certain SS/PBCH blocks for performing SS-SINR measurements, then SS-SINR is measured only from the indicated set of SS/PBCH block(s).<br><br>For frequency range 1, the reference point for the SS-SINR shall be the antenna connector of the UE. For frequency range 2, SS-SINR shall be measured based on the combined signal from antenna elements corresponding to a given receiver branch. For frequency range 1 and 2, if receiver diversity is in use by the UE, the reported SS-SINR value shall not be lower than the corresponding SS-SINR of any of the individual receiver branches.</td></tr><tr><td>Applicable for</td><td>If SS-SINR is used for L1-SINR,<br>RRC_CONNECTED intra-frequency.<br><br>Otherwise,<br>RRC_CONNECTED intra-frequency,<br>RRC_CONNECTED inter-frequency</td></tr></table> |

| Claim 12 | Sierra Wireless |
|---|---|
| | **5.1.6    CSI signal-to-noise and interference ratio (CSI-SINR)**<br><br>| **Definition** | CSI signal-to-noise and interference ratio (CSI-SINR), is defined as the linear average over the power contribution (in [W]) of the resource elements carrying CSI reference signals divided by the linear average of the noise and interference power contribution (in [W]). If CSI-SINR is used for L1-SINR reporting with dedicated interference measurement resources, the interference and noise is measured over resource(s) indicated by higher layers as described in TS 38.214 [6]. Otherwise, the interference and noise are measured over the resource elements carrying CSI reference signals reference signals within the same frequency bandwidth.<br><br>For CSI-SINR determination CSI reference signals transmitted on antenna port 3000 according to TS 38.211 [4] shall be used. If CSI-SINR is used for L1-SINR, CSI reference signals transmitted on all configured antenna ports can be used for CSI-SINR determination.<br><br>For intra-frequency CSI-SINR measurements not used for L1-SINR reporting, if the measurement gap is not configured, UE is not expected to measure the CSI-RS resource(s) outside of the active downlink bandwidth part.<br><br>For frequency range 1, the reference point for the CSI-SINR shall be the antenna connector of the UE. For frequency range 2, CSI-SINR shall be measured based on the combined signal from antenna elements corresponding to a given receiver branch. For frequency range 1 and 2, if receiver diversity is in use by the UE, the reported CSI-SINR value shall not be lower than the corresponding CSI-SINR of any of the individual receiver branches. |<br>| **Applicable for** | If CSI-SINR is used for L1-SINR, RRC_CONNECTED intra-frequency.<br><br>Otherwise, RRC_CONNECTED intra-frequency, RRC_CONNECTED inter-frequency |<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; Physical layer measurements (Release 16), 3GPP TS 38.215 v16.2.0 (2020-06), pp. 10-11) |

| Claim 14 | Sierra Wireless |
|---|---|
| 14. The method of claim 10, wherein the wireless communication network is an orthogonal frequency division multiplexing (OFDM) wireless communication network. | Sierra Wireless 5G device performs the step of wherein the wireless communication network is an orthogonal frequency division multiplexing (OFDM) wireless communication network.<br><br>## 5 Physical Layer<br><br>### 5.1 Waveform, numerology and frame structure<br><br>The downlink transmission waveform is conventional OFDM using a cyclic prefix. The uplink transmission waveform is conventional OFDM using a cyclic prefix with a transform precoding function performing DFT spreading that can be disabled or enabled. For operation with shared spectrum channel access, the uplink transmission waveform subcarrier mapping can map to subcarriers in one or more PRB interlaces.<br><br>Transform Precoding* → Sub-carrier Mapping → IFFT → CP Insertion →<br><br>*Optionally present in UL, not present in DL*<br><br>**Figure 5.1-1: Transmitter block diagram for CP-OFDM with optional DFT-spreading**<br><br>(3rd Generation Partnership Project; Technical Specification Group Radio Access Network; NR; NR and NG-RAN Overall Description; Stage 2 (Release 16), 3GPP TS 38.300 v16.2.0 (2020-07), p. 27) |